**UNITED STATES of America, Plaintiff-Appellee**

v.

**Abel BECERRA, Defendant-Appellant**

No. 16-41623
Summary Calendar

United States Court of Appeals, Fifth Circuit.

Filed August 31, 2017

Amy Howell Alaniz, Carmen Castillo Mitchell, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marjorie A. Meyers, Federal Public Defender, Michael Lance Herman, Evan Gray Howze, Scott Andrew Martin, Assistant Federal Public Defenders, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant-Appellant

Before REAVLEY, PRADO, and GRAVES, Circuit Judges.

PER CURIAM: *

Abel Becerra was convicted of being found in the United States after a previous deportation and was sentenced above the guidelines range to 28 months of imprisonment. Becerra argues on appeal that his case should be remanded to the district court for the limited purpose of reforming the statement of reasons to match the district court's oral justification for imposing his above-guidelines sentence. He contends that the district court orally imposed an upward variance at sentencing, but the statement of reasons reflects that the district court granted the Government's motion to upwardly depart pursuant to U.S.S.G. § 5K2.0(a)(2).

Federal Rule of Criminal Procedure 36 states, "After giving any notice it considers appropriate, the court may at any time correct a clerical error in a judgment, order, or other part of the record, or correct an error in the record arising from oversight or omission." The nature of the above-guidelines sentence orally imposed by the district court in this case is ambiguous. Accordingly, the district court's reliance in the statement of reasons on § 5K2.0(a)(2) as the basis for departure cannot be characterized as a mere clerical error that can be reformed under Rule 36.

In response to the Government's argument that the district court orally imposed a § 5K2.0 upward departure, rather than an upward variance, Becerra argues for the first time in his reply brief that the district court committed plain error in applying a § 5K2.0(a)(2) upward departure. However, we will not consider this argument because it is being raised for the first time in a reply brief. *See United States v. Aguirre-Villa,* 460 F.3d 681, 683 n.2 (5th Cir. 2006). Although Becerra contends that

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

his argument should be considered because it is being made in response to the Government's "unexpected" argument that the district court was imposing an upward departure, the Government's brief did not address the issue whether the application of such an upward departure was procedurally reasonable.

Accordingly, the district court's judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.